**EXHIBIT 2**

1
2
3
4
5
6
7

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

8
9
10

| | |
|---|---|
| TORESSA LOCKETTE; an individual; individually an on the behalf of all other similarly situated current and former employees, | CASE NO.: CV 07-03430 |
| Plaintiff, | **SUPPLEMENTAL DECLARATION OF CLAIMS ADMINISTRATOR** |
| v. | |
| ROSS STORES, INC., a Delaware Corporation, ROSS DRESS FOR LESS, INC., a Virginia Corporation, and DOES 1 through 100, | The Hon. Judge Maxine M. Chesney |
| Defendants. | |

11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1      I, John Davis, hereby declare and state as follows:

2      1.    I am the Assistant Director of Claims Administration for RG/2 Claims

3  Administration LLC ("RG/2 Claims"), whose address is 30 South 17th Street, Philadelphia, PA

4  19103. I am over the age of 18, have personal knowledge of the matters set forth herein, and if

5  called upon to do so, could testify competently to them.

6      2.    That on September 17, 2008, RG/2 Claims received an electronic file from counsel

7  for the Defendants which was represented to contain the list of eligible Class Members and

8  relevant employment and demographic data. Based upon analysis of the electronic file RG/2

9  Claims determined there to be 2,489 total potential Class Members.

10      3.    That on September 29, 2008, RG/2 Claims caused to be served by First Class U.S.

11  Mail the Notice of Proposed Class Action Settlement and Final Fairness and Approval Hearing

12  and the Consent & Claim Form (collectively referred to as the "Initial Notice Packets") to the

13  2,489 potential Class Members.

14      4.    That prior to mailing the 2,489 Initial Notice Packets, in order to locate the most

15  recent addresses for Settlement Members, RG/2 Claims ran the list of 2,489 names and the

16  addresses received from counsel through the United States Postal Service's National Change of

17  Address database ("NCOA").

18      5.    That on December 23, 2008, RG/2 Claims caused to be served by First Class U.S.

19  Mail the Supplemental Notice of Proposed Class Action Settlement and Final Fairness and

20  Approval Hearing and the Consent and Claim Form (collectively referred to as the "Supplemental

21  Notice Packets") to the 1,502 potential Class Members who as December 23, 2008 had not yet

22  submitted a Consent & Claim Form ("Claim Form").

23      6.    That prior to mailing the 1,502 Supplemental Notice Packets, in order to locate the

24  most recent addresses for Settlement Members, RG/2 Claims ran the list of 1,502 potential Class

25  Members who as December 23, 2008 had not yet submitted a Consent & Claim Form through the

26  United States Postal Service's National Change of Address database ("NCOA"). Where address

27  information could not be confirmed or updated using NCOA, RG/2 Claims performed address

28  searches using public and proprietary electronic records which collect their data from various

1    sources such as utility records, property tax records, motor vehicle registrations (where allowed)

2    and credit bureaus to locate the most recent addresses for potential Class Members.

3           7. .    That after mailing the Initial Notice Packets and Supplemental Notice Packets

4    (collectively referred to as "Notice Packets") but before February 9, 2009, 308 potential Class

5    Member's Notice Packets were returned by the United States Postal Service as undeliverable.

6    RG/2 Claims mailed new Initial Notice Packets, or Supplemental Notice Packets for those

7    returned after December 23, 2008, to nineteen of the 308 individuals based upon forwarding

8    addresses provided by the United States Postal Service. For the 289 individuals whose Notice

9    Packets were returned by the United States Postal Service without provision of a forwarding

10    address, RG/2 Claims performed an additional address search for the returned mail and located an

11    updated address for thirteen Settlement Members. RG/2 Claims mailed a new Initial Notice

12    Packet, or Supplemental Notice Packets for those returned after December 23, 2008, to the 200

13    Settlement Members for whom an updated addresses was located.

14           8.    That as of February 9, 2009, there were 89 potential Class Members whose Notice

15    Packets were returned as undeliverable and for whom RG/2 Claims was unable to obtain a valid

16    alternative address. RG/2 Claims performed address searches using public and proprietary

17    electronic resources which collect their data from various sources such as utility records, property

18    tax records, motor vehicle registration records (where allowed) and credit bureaus.

19           9.    That on February 26, 2009, Counsel for the Defendant informed RG/2 Claims that

20    the electronic file produced on September 28, 2008 inadvertently contained individuals who were

21    excluded from participation in this action because of the release of overtime and related claims

22    arising from their exempt status in *Taylor v. Ross Stores Coordinated Actions*, San Bernardino

23    County Superior Court Case No. RCV 065453 ("*Taylor*"). After review of the data previously

24    provided, RG/2 Claims removed the individuals excluded by their release of claims in *Taylor*

25    from the list of 2,489 potential Class Members and determined the Class in this matter instead

26    contains 2,003 individuals with a total of 104,174.71 total workweeks in the class.

27

28

1          10.     That as of March 2, 2009, RG/2 Claims has received submissions of Claim,

2   Waiver, Release and Consent to Join Forms ("Claim Forms") from 1,263 Class Members. A list

3   of the 1,263 individuals that have elected to file Claim Forms and therefore opt-in to this Fair

4   Labor Standards Act action is attached hereto as Exhibit A. The 1,263 Claim Forms received

5   represent submissions by 63.06% of the total 2,003 Class Members, and represents claims for

6   65.04% or 67,753.77 of the 104,174.71 total workweeks in the class.

7          11.     That of the total 1,263 Claim Forms received by RG/2 Claims from Class

8   Members eligible to participate in this settlement, 1,239 Claim Forms were complete, accurate

9   and timely submitted. Of the remaining 24 Claim Forms received by RG/2 Claims three Claim

10   Forms were timely submitted but remain incomplete despite the issuance by RG/2 Claims of a

11   notice of defect to the Class Member; three Claim Forms were complete, accurate and received

12   by RG/2 Claims bearing a postmark after the February 9, 2009 deadline for timely submission;

13   seventeen Claim Forms were complete, accurate and received by RG/2 Claims by delivery from

14   the United States Postal Service after the February 9, 2009 deadline to submit claims but do not

15   bear a postmark establishing timely submission; and one Claim Form was incomplete and

16   received by RG/2 Claims by delivery from the United States Postal Service after the February 9,

17   2009 deadline to submit claims but does not bear a postmark establishing timely submission. Of

18   the seventeen Claims Forms that were received by RG/2 Claims by delivery from the United

19   States Postal Service after February 9, 2009 without a postmark, five were received by RG/2

20   Claims on February 10, 2009, four were received by RG/2 Claims on February 11, 2009, three

21   were received by RG/2 Claims on February 12, 2009, one was received by RG/2 Claims on

22   February 13, 2009, one was received by RG/2 Claims on February 17, 2009, one was received by

23   RG/2 Claims on February 19, 2009, one was received by RG/2 Claims on February 23, 2009, and

24   one was received by RG/2 Claims on February 27, 2009.

25          12.     That as of March 2, 2009, RG/2 Claims has not received any objections to the

26   settlement from Class Members.

27

28

1        I declare under penalty of perjury under the laws of the United States that to the best of

2   my knowledge the foregoing is true and correct.

3        Executed on March 2, 2009, at Philadelphia, Pennsylvania.

4

5                          _____

6                          John Davis

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 1. | THOMAS | ABBOTT | MURFREESBORO | TN |
| 2. | TIFFANY | ABERNATHY | SPRINGFIELD | TN |
| 3. | GAIL | ABNEY | PLYMOUTH | PA |
| 4. | BRENDA | ABUNDIS | LEWISVILLE | TX |
| 5. | KATHY | ACEVEDO | REDWOOD CITY | CA |
| 6. | TAMMIE | ACKER | FORT WORTH | TX |
| 7. | JUAN | ACOSTA | MIAMI | FL |
| 8. | JAMES | ACOSTA | MC KINNEY | TX |
| 9. | JOHN | ADAMS | MIAMI | FL |
| 10. | DEBRA | ADAMS | KIRBY | TX |
| 11. | DIANE | ADELMAN | TUCSON | AZ |
| 12. | EMPERATRIZ | AGUILAR | LAS VEGAS | NV |
| 13. | IDALIA | AGUILERA | EL PASO | TX |
| 14. | ANNY | AGUIRRE | MIAMI | FL |
| 15. | ROZABEL | AGUON | BREMERTON | WA |
| 16. | CURTIS | AHIN | KEAAU | HI |
| 17. | SOBIA | AHMAD | FEDERAL WAY | WA |
| 18. | IMAN | AHMAD | WYNCOTE | PA |
| 19. | RANA | AHMED | PHOENIX | AZ |
| 20. | NANCY | ALABISO | SMYRNA | TN |
| 21. | RANDALLYNN | ALCALA | RENO | NV |
| 22. | MONICA | ALDECOA | ALBUQUERQUE | NM |
| 23. | ISABEL | ALEJO | HOLLYWOOD | FL |
| 24. | SYLVIA | ALEMAN | TAYLOR | TX |
| 25. | YOLANDA | ALEXANDER | FORT WORTH | TX |
| 26. | ALEXIS | ALFONSO | PHILADELPHIA | PA |
| 27. | ADEOLA | ALFRED | HOUSTON | TX |
| 28. | CARMEN | ALICEA | READING | PA |
| 29. | KEITH | ALLEN | ALBUQUERQUE | NM |
| 30. | CASSANDRA | ALLEN | HILLSBORO | OR |
| 31. | PATRICIA | ALLMON | MINNEOLA | FL |
| 32. | GERALDINE | ALTAMIRANO | DONA ANA | NM |
| 33. | YANNIER | ALVAREZ | KEY WEST | FL |
| 34. | GIOCONDA | AMADOR | HIALEAH | FL |
| 35. | KATHERINE | AMAYA | GARLAND | TX |
| 36. | BRYAN | AMBERGER | CROSBY | TX |
| 37. | CONSTANCE | AMMERMAN | MANCHESTER | PA |
| 38. | PAMELA | ANDERSON | PLANO | TX |
| 39. | GAIL | ANDERSON | COVINGTON | LA |
| 40. | ROSANNE | ANDRIANO | COCONUT CREEK | FL |
| 41. | SHANA | ANGELES | HALTOM CITY | TX |
| 42. | ANNETTE | APPLE | TAYLORSVILLE | UT |
| 43. | NICOLE | ARAIZA | GLENDALE | AZ |
| 44. | DONNA | ARDWIN | LAKEWOOD | CO |
| 45. | MICHELE | ARGIRO | STEPHENS CITY | VA |
| 46. | ANGELA | ARMSTRONG | WARNER ROBINS | GA |
| 47. | SEANNA | ARMSTRONG | PHOENIX | AZ |
| 48. | MARISOL | ARROYO | ORLANDO | FL |
| 49. | LIDIA | ARTEAGA | WALLER | TX |

## Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 50. | BRENT | ASALONE | TAMPA | FL |
| 51. | JOSEPH | AUGUSTINE | MCDONOUGH | GA |
| 52. | CATHY | AYALA | SPRING | TX |
| 53. | ABUL | AZAD | WOODBRIDGE | VA |
| 54. | ABEL | BADILLO | FORT WORTH | TX |
| 55. | JANET | BADUA | ELEELE | HI |
| 56. | TASHIA | BAILEY | HUGER | SC |
| 57. | CHARLENE | BAILEY | NEW CASTLE | DE |
| 58. | LACASA | BAILEY | WAKE VILLAGE | TX |
| 59. | EDWIN | BAIZA | EL MONTE | CA |
| 60. | CHRISTINA | BAKER | BELLINGHAM | WA |
| 61. | SHIRLEY | BAKER | RANDALLSTOWN | MD |
| 62. | DANNY | BALDWIN | BURLINGTON | NC |
| 63. | SUZETTE | BALIGUAT | HILO | HI |
| 64. | ESMERALDA | BANDA | CALDWELL | ID |
| 65. | ROSSELER | BANUT | WAIPAHU | HI |
| 66. | SHERRY | BARBARICH | JOHNSTOWN | PA |
| 67. | CHARLENE | BARBER | SMYRNA | GA |
| 68. | CRYSTAL | BARDWELL | MANDEVILLE | LA |
| 69. | EVELYN | BARNUM | WINTER GARDEN | FL |
| 70. | MICHAEL | BARRICK | AURORA | CO |
| 71. | ANTONIO | BARRIENTOS | EDINBURG | TX |
| 72. | TODD | BARRON | SAINT PETERSBURG | FL |
| 73. | AMANDA | BASHAM | CEDAR PARK | TX |
| 74. | ANTHONY | BASILE | BOULDER | CO |
| 75. | YVETTE | BASSETT | MIAMI | FL |
| 76. | JASON | BATEMAN | AZUSA | CA |
| 77. | LUCILLE | BAWULSKI | TUCSON | AZ |
| 78. | BARRY | BAXTER | SNELLVILLE | GA |
| 79. | PATRILLA | BAYS | WASHINGTON | DC |
| 80. | WARREN | BEAMAN | KINSTON | NC |
| 81. | JUDITH | BECKER | SPRING HILL | FL |
| 82. | SIMONE | BECKFORD-ELLIOTT | NORTH LAUDERDALE | FL |
| 83. | ENRIQUETA | BEDOLLA | INGLEWOOD | CA |
| 84. | CYNTHIA | BELL | SPARKS | NV |
| 85. | JULE | BELLE | DECATUR | GA |
| 86. | ANGELA | BEN | LAKE CHARLES | LA |
| 87. | XAVIER | BENAVIDES | BROWNSVILLE | TX |
| 88. | EDWIN | BENDER | LOWER BURRELL | PA |
| 89. | DARCEE | BENESCH | BYERS | CO |
| 90. | ANA | BENITEZ | WOODBRIDGE | VA |
| 91. | ETELVINA | BENITEZ | MANASSAS | VA |
| 92. | KIMBERLY | BENNETT | MONROE | GA |
| 93. | LORI | BENNETT | OCALA | FL |
| 94. | MELISSA | BENSON | WILSONVILLE | OR |
| 95. | MARTHA | BENTON | ARLINGTON | TX |
| 96. | MARYLOU | BERGER | NEW EGYPT | NJ |
| 97. | GLADIOLA | BERRUETE | HOUSTON | TX |
| 98. | DAVID | BERRY | BRADENTON | FL |

2

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 99. | MELINDA | BERRY | EUGENE | OR |
| 100. | DAWN | BERTHRONG | KING | NC |
| 101. | MANUEL | BETANCOURT | HARLINGEN | TX |
| 102. | LINDA | BEVERIDGE | LOCUST GROVE | VA |
| 103. | ANGIE | BIBAT | KAHULUI | HI |
| 104. | LISA | BISH | PORT ST LUCIE | FL |
| 105. | STACY | BISHOP | OREGON | WI |
| 106. | JORGE | BLANCO | WOODBRIDGE | VA |
| 107. | LEE | BLANK | PACATELLO | ID |
| 108. | CHARLES | BLOMMEL | GAINSVILLE | FL |
| 109. | PAMELA | BOITANO | YAKIMA | WA |
| 110. | KEOSHA | BOLDER | FORT MYERS | FL |
| 111. | RHONDA | BOLES | HOLLYWOOD | FL |
| 112. | TANYA | BONAR | OCALA | FL |
| 113. | RASHEEDA | BONDS | SUMMERVILLE | SC |
| 114. | JANICE | BOOTHE | RADFORD | VA |
| 115. | YOLANDA | BORBOA | TUCSON | AZ |
| 116. | THOMAS | BORDONARO | LAS VEGAS | NV |
| 117. | BRIAN | BOSSE | RIVERVIEW | FL |
| 118. | MARK | BOSTON | LAND O' LAKES | FL |
| 119. | CHORSIE | BOULWARE | PINE LAKE | GA |
| 120. | CORINNE | BOWE | HONOLULU | HI |
| 121. | CYNTHIA | BOWEN | HOBE SOUND | FL |
| 122. | SHIRLEY | BOWEN | SUMMERFIELD | FL |
| 123. | WILLIAM | BOWLES | INDIAN TRAIL | NC |
| 124. | RICHARD | BOYD | SAINT LEONARD | MD |
| 125. | DAVID | BOYD | CORAL SPRINGS | FL |
| 126. | MARGUERITE | BOYD | WASHINGTON | DC |
| 127. | BARBARA | BOYKINS | OCOEE | FL |
| 128. | CAROLYN | BOZEMAN | SPRING HILL | TN |
| 129. | DEBORAH | BRAAT | LAKE WORTH | FL |
| 130. | CLARK | BRACKNEY | MAYS LANDING | NJ |
| 131. | DONALD | BRADEN | CHESTERFIELD | VA |
| 132. | JOSHUA | BRADLEY | EDEN | UT |
| 133. | RONDA | BRAFFORD | CUMMING | GA |
| 134. | RHONDA | BRAGGS | GUTHRIE | OK |
| 135. | CHASSITY | BRAYTON | TUCSON | AZ |
| 136. | JENNIFER | BRAZZI | NORTH PORT | FL |
| 137. | MICHAEL | BREITWEG | DUNNELLON | FL |
| 138. | ANGELA | BRENNAN | TEMPE | AZ |
| 139. | LINDA | BRISENO | COPPERAS COVE | TX |
| 140. | DONNA | BROOKS | PORTLAND | OR |
| 141. | REBECCA | BROOKS | THOMASVILLE | NC |
| 142. | JOANNE | BROWN | S. LAKE TAHOE | CA |
| 143. | TONY | BROWN | KEIZER | OR |
| 144. | SHAWNA | BROWN | TOMBALL | TX |
| 145. | PATRICIA | BROWN | HYATTSVILLE | MD |
| 146. | WANDA | BROWN | RANDALLSTOWN | MD |
| 147. | OCTAVIA | BROWN | CHARLESTON | SC |

3

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 148. | LINDA | BROWN | TAMPA | FL |
| 149. | VIVIAN | BROWNLEE | LUMBERTON | TX |
| 150. | JOANN | BRUNSON | PHOENIX | AZ |
| 151. | MARGARET | BRYCELAND | MOORE | OK |
| 152. | PATRICIA | BUCKALEW | WARRENTON | OR |
| 153. | MARCIA | BUCKLEY | MIAMI | FL |
| 154. | PEGGY | BUELL | EDMOND | OK |
| 155. | MELISSA | BUJAN | OREM | UT |
| 156. | WILLIAM | BULLOCK | ALBANY | OR |
| 157. | TANYA | BULLOCK | RALEIGH | NC |
| 158. | TERESA | BUSSA | SHORELINE | WA |
| 159. | MARIE | BUTLER | AURORA | CO |
| 160. | TIFFANY | BUTLER | FLOWER MOUND | TX |
| 161. | REBECKA | BUTTERFIELD | HERRIMAN | UT |
| 162. | MICHAEL | BUTTS | HOLLYWOOD | FL |
| 163. | ALFREDO | CACCAMISE | MUNROE FALLS | OH |
| 164. | BRADLEY | CAESAR | ORLANDO | FL |
| 165. | SANDRA | CAIN | LITCHFIELD PARK | AZ |
| 166. | DARLENE | CALAMAYAN | EWA BEACH | HI |
| 167. | YASHICA | CALDWELL | GRIFFIN | GA |
| 168. | SHAWNETT | CALLAHAN | BRIGHTON | CO |
| 169. | ANNMARIE | CALSE | PORT ST LUCIE | FL |
| 170. | MOHAMED | CAMARA | WEST PALM BEACH | FL |
| 171. | RENEE | CAMERON | EVERSON | WA |
| 172. | JESSE | CAMPBELL | NORTH LAS VEGAS | NV |
| 173. | MARY | CAMPBELL | KILLEEN | TX |
| 174. | KATHERINE | CAMPBELL | RENTON | WA |
| 175. | REYES | CAMPOS | MISSION | TX |
| 176. | VANESSA | CAMPUZANO | LAKEWOOD | CA |
| 177. | DAVE | CARLIN | LONGVIEW | WA |
| 178. | CHRISTINA | CARLOS | EWA BEACH | HI |
| 179. | THERESA | CARR | LAKEWOOD | WA |
| 180. | GEORGIA | CARTER | HOUSTON | TX |
| 181. | RHONDA | CARVER | CANDLER | NC |
| 182. | LAURA | CASH | TUCSON | AZ |
| 183. | ROSE | CASTEEL | MIDLAND | TX |
| 184. | ANGELA | CATES | RICHMOND | VA |
| 185. | JEFF | CAVANAUGH | CORAL GABLES | FL |
| 186. | JENNIFER | CEDILLO | LAKEWOOD | CO |
| 187. | STEPHANIE | CERVANTES | SAN MARCOS | TX |
| 188. | KIMBERLY | CEXTON | LAS VEGAS | NV |
| 189. | JOSE | CHACIN | ORLANDO | FL |
| 190. | WILLIAM | CHAFFEY | LOVELAND | CO |
| 191. | JAMES | CHAGNON | SARASOTA | FL |
| 192. | VICKI | CHAMBERLAIN | LARGO | FL |
| 193. | EDNA | CHAMBERS | BELLINGHAM | WA |
| 194. | JESSICA | CHAMORRO | HIALEAH | FL |
| 195. | BANGON | CHAN | KIRKLAND | WA |
| 196. | APRIL | CHAPMAN | ARLINGTON | TX |

4

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 197. | MELISSA | CHARLES | AVENTURA | FL |
| 198. | ANA | CHAVARRIA GONZALEZ | SANTA ANA | CA |
| 199. | WINKLER | CHAVES | CHANTILLY | VA |
| 200. | XOCHITL | CHAVEZ | FREMONT | CA |
| 201. | NATALIE | CHAVEZ | EL PASO | TX |
| 202. | ANTOINETTE | CHEVRETTE | ORMOND BY THE SEA | FL |
| 203. | IBE | CHINEDU | GREENBELT | MD |
| 204. | MITCHELL | CHING | HONOLULU | HI |
| 205. | COLLEEN | CHORBA | OSPREY | FL |
| 206. | SABRINA | CHURCH | VICTORIA | TX |
| 207. | JERRY | CHURCH | OLD HICKORY | TN |
| 208. | JODI | CLARK | KALISPELL | MT |
| 209. | DAVID | CLARK | UPLAND | CA |
| 210. | CHERYL | CLARK | MIRAMAR | FL |
| 211. | MARY | CLARK | HOUSTON | TX |
| 212. | KATHLEEN | CLARK MERAMBLE | CHESTERFIELD | VA |
| 213. | NEVA | CLARKSON | VANCOUVER | WA |
| 214. | TIERA | CLAUS | ALBANY | OR |
| 215. | TRINA | CLAY | JONESBORO | LA |
| 216. | JOHN | CLAY | HUNTSVILLE | AL |
| 217. | NIKITA | CLAYTON | BIRMINGHAM | AL |
| 218. | DENNISE | CLIFTON | LONGVIEW | WA |
| 219. | CLAYTON | CLOUD | BONNEY LAKE | WA |
| 220. | LESLIE | CLOYD | NORTH LAS VEGAS | NV |
| 221. | HEATHER | COCHRAN | SARALAND | AL |
| 222. | EDNA | COLEMAN | JACKSON | MS |
| 223. | DONNA | COLLINS | HOUSTON | TX |
| 224. | TERESA | COLLINS | BURLINGTON | NC |
| 225. | MARTINA | COLON | PHILADELPHIA | PA |
| 226. | STEVEN | COMBS | ORLANDO | FL |
| 227. | PAMELA | COMBS | GILLETTE | WY |
| 228. | MONA | CONDUFF | BUCKLEY | WA |
| 229. | TANGANYIKA | CONNALLY | NEWNAN | GA |
| 230. | TAMY | CONTENTO | MEDFORD | OR |
| 231. | MARIO | CONTRERAS | EL PASO | TX |
| 232. | DAVID | CONVILLE | PHILADELPHIA | PA |
| 233. | JESSICA | CONWAY | OGDEN | UT |
| 234. | BRIAN | COOK | WINSTON-SALEM | NC |
| 235. | JOSHUA | COOPER | MARICOPA | AZ |
| 236. | MARY | COOPER-GAINES | CEDAR HILL | TX |
| 237. | JENNIFER | CORCORAN | ST AUGUSTINE | FL |
| 238. | DALE | CORDEIRO | KURTISTOWN | HI |
| 239. | YVETTE | CORDER | CENTRALIA | WA |
| 240. | JOYCE | CORE-MOSLEY | DECATUR | GA |
| 241. | DARLENE | CORLEY | RIO VISTA | TX |
| 242. | STEPHANIE | CORTES | JACKSONVILLE | NC |
| 243. | ANA | CORTEZ | MIAMI | FL |
| 244. | PATRICIA | COSTON | PANAMA CITY | FL |
| 245. | LUIS | COTO | MIAMI | FL |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 246. | MARTHA | COTTO | COOPER CITY | FL |
| 247. | MELANIE | COURSEY | LEXINGTON | SC |
| 248. | LAKESHA | COVINGTON-RAY | WEST COLUMBIA | SC |
| 249. | NANCY | COX | AUGUSTA | GA |
| 250. | WILLIAM | COX | KENNEDALE | TX |
| 251. | NINA | CRAFT | LAKEWOOD | WA |
| 252. | RUTHIE | CRAIG | BELLEVILLE | IL |
| 253. | CHARLOTTE | CRAIN | LUBBOCK | TX |
| 254. | NELLY | CRAVEN | ORLANDO | FL |
| 255. | SILVIA | CRESPO | MIAMI | FL |
| 256. | WILLIAM | CROSBY | SAN MARCOS | TX |
| 257. | CRISTINA | CRUZ | GLENDALE | AZ |
| 258. | MARCO | CRUZ | FALLBROOK | CA |
| 259. | SABRINA | CRUZ | TRENTON | NJ |
| 260. | BOZENA | DAKAKE | WESLEY CHAPEL | FL |
| 261. | STEPHEN | DALEY | LAVITTOWN | PA |
| 262. | ALICE | DALY | PALM BAY | FL |
| 263. | BILLIE | DAMICO | CASSELBERRY | FL |
| 264. | RAELENE | DANNAKER | CLAYTON | NC |
| 265. | PEGGY | DANNEL | VINTON | VA |
| 266. | KEN | DARKSHANI | DESTEEHAN | LA |
| 267. | LISA | DARRAGH | SCOTTSDALE | AZ |
| 268. | JENNIFER | DARTT | TACOMA | WA |
| 269. | YOUNIS | DASS | DUBLIN | CA |
| 270. | JOSEPH | DATIL | JACKSONVILLE | NC |
| 271. | RAYMOND | DAVIDSON | MIAMI | FL |
| 272. | JOSEPHINE | DAVILA | SAN ANTONIO | TX |
| 273. | BETTY | DAVIS | HENDERSON | NV |
| 274. | TERRELL | DAVIS | NEWPORT NEWS | VA |
| 275. | REBECCA | DAVIS | OCEAN SPRINGS | MS |
| 276. | BRENDA | DAVIS | BEAUMONT | TX |
| 277. | CLINTON | DAVIS | EULESS | TX |
| 278. | KIMBERLY | DAVIS | MURFREESBORO | TN |
| 279. | PERNELLA | DAVIS | DECATUR | GA |
| 280. | LEO | DAVIS | BATON ROUGE | LA |
| 281. | JEFFREY | DAVOLT | PORTLAND | OR |
| 282. | GRACE | DAWSON | MONTGOMERY | TX |
| 283. | MARIANA | DAZA | SAN ANTONIO | TX |
| 284. | MADILYN | DE LEON | BURKE | VA |
| 285. | TONYA | DEAN | MIRAMAR | FL |
| 286. | MELODY | DEAN | PARKER | CO |
| 287. | AMANDA | DEETER | GRANITE FALLS | WA |
| 288. | CYNTHIA | DEFILIPPIS | GOODYEAR | AZ |
| 289. | DAVID | DEGRACA | HIGHLANDS RANCH | CO |
| 290. | ANGALA | DEHART | SARASOTA | FL |
| 291. | MICHELLE | DEJESUS | ATCO | NJ |
| 292. | JUAN | DELGADILLO | MELBA | ID |
| 293. | CELIA | DELGADO | QUEEN CREEK | AZ |
| 294. | CYNTHIA | DELTORO | PHOENIX | AZ |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 295. | ANGEL | DELUNA | LAREDO | TX |
| 296. | DAVID | DEMAIO | PUEBLO | CO |
| 297. | SUSAN | DEMARCHIS | ALPHARETTA | GA |
| 298. | MARY | DENIKE | NAALEHU | HI |
| 299. | DIANE | DEROSIER | TAMPA | FL |
| 300. | ALICIA | DEVALLE | ALAMO | TX |
| 301. | TINA | DEVILLIER | VANCOUVER | WA |
| 302. | RYAN | DEVLIN | KELSO | WA |
| 303. | DORIS | DEWAR | CALDWELL | ID |
| 304. | DIONISIO | DIAZ | GROVELAND | FL |
| 305. | MIRIAM | DIAZ | MIAMI | FL |
| 306. | ERNESTO | DIAZ | HIALEAH | FL |
| 307. | AUTUMN | DIAZ | CHULA VISTA | CA |
| 308. | JUAN | DIAZ | CONCORD | CA |
| 309. | FANY | DIAZ | NEWHALL | CA |
| 310. | CHRISTINE | DILLINGER | WATAUGA | TX |
| 311. | CHARLES | DILLON | JACOBUS | PA |
| 312. | CHRIS | DIMASSI | HOUSTON | TX |
| 313. | YANG | DISALVO | HERNDON | VA |
| 314. | ROSEMARY | DIXON | ATLANTA | GA |
| 315. | PENNY | DOBNEY | ROWLETT | TX |
| 316. | MICHAEL | DOBYNS | WASHINGTON | DC |
| 317. | VIRLITA | DONIZA | CHULA VISTA | CA |
| 318. | VASTEY | DORVIL | MAMI | FL |
| 319. | SAWYER | DRAKE | PORTLAND | OR |
| 320. | WAYNE | DRINNEN | COLORADO SPRINGS | CO |
| 321. | DAVIS | DU | CASTRO VALLEY | CA |
| 322. | ROBERTA | DUFFY | DENVER | CO |
| 323. | CLARA | DUFT | AURORA | CO |
| 324. | JENNIFER | DUNCAN | FERNDALE | WA |
| 325. | CHARLES | DUNN | NEWBERG | OR |
| 326. | JUDY | DUNNE | BELLINGHAM | WA |
| 327. | MICHAEL | DUQUETTE | GROVELAND | FL |
| 328. | STACI | DURAN | VANCOUVER | WA |
| 329. | JOAQUIN | DURAN | CONVERSE | TX |
| 330. | LILIA | DURAN | LAREDO | TX |
| 331. | WILSON | DURAN | TRENTON | NJ |
| 332. | ADRIAN | DURANT | PRINCETON | NC |
| 333. | DARIA | DURR | MONROE | NC |
| 334. | YEKATRINA | DURSHPEK | VANCOUVER | WA |
| 335. | DONNA | DURST | LEXINGTON | SC |
| 336. | NEFRATI | DYSON ALLICK | LAUDERHILL | FL |
| 337. | LINDA | EARLS | FEDERAL WAY | WA |
| 338. | CRYSTAL | EASLEY | DULUTH | GA |
| 339. | MARY | ECHEVERRY | MIRAMAR | FL |
| 340. | MEGGAN | ECKARD | SHORELINE | WA |
| 341. | PATRICIA | EDGECOMBE | FORT LAUDERDALE | FL |
| 342. | LISA | EDMONDS | COLORADO SPRINGS | CO |
| 343. | DENISE | EDWARDS | KAPOLEI | HI |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 344. | VICTORIA | EDWARDS | APACHE JUNCTION | AZ |
| 345. | JUANZIE | EDWARDS | CEDAR HILL | TX |
| 346. | ADREAN | EDWARDS | WINDSOR MILLS | MD |
| 347. | FRANCES | EDWARDS | HATTIESBURG | MS |
| 348. | BRIAN | EDWARDS | PANAMA CITY | FL |
| 349. | SEAN | EGLER | SALEM | OR |
| 350. | APRIL | EILERS | TAYLORSVILLE | UT |
| 351. | CLARA | ELIZONDO | HOUSTON | TX |
| 352. | TEDRIN | ELLEN | MACON | GA |
| 353. | PATRICIA | ELLINGER | PLANT CITY | FL |
| 354. | HERMAN | ELLIS | JOELTON | TN |
| 355. | AMY | ELLIS | GOLETA | CA |
| 356. | DAVID | ELLIS | PASADENA | CA |
| 357. | SHIRLEY | ELLISON | TUSKEGEE | AL |
| 358. | JEFFREY | ERICKSON | KENOSHA | WI |
| 359. | DOMINICK | ERRICO | WARRINGTON | PA |
| 360. | LUCRECIA | ESCALANTE | MIAMI | FL |
| 361. | ARTHUR | ESCOBEDO | LUBBOCK | TX |
| 362. | GODELEVA | ESPAIN | JOELTON | TN |
| 363. | ROSE | ESPINOZA | VAIL | AZ |
| 364. | YOLANDA | ESPIRITUSANTO | MIAMI | FL |
| 365. | JANET | ETHRIDGE | BEAUMONT | TX |
| 366. | CHRISTOPHER | EUSTACE | SAN FRANCISCO | CA |
| 367. | MAYA | EZELL | LAS VEGAS | NV |
| 368. | PETRINA | EZELL | ENID | OK |
| 369. | MICHAEL | FARANDA | DAYTONA BEACH | FL |
| 370. | LANI | FARRIER | PRATVILLE | AL |
| 371. | ARDIS | FARRIS | BEAUFORT | SC |
| 372. | VICKI | FASONE | RENO | NV |
| 373. | LAURA | FEBLES | DAVIE | FL |
| 374. | BRANDI | FEDDERSEN | CASPER | WY |
| 375. | SARAH | FEIGEL | OCALA | FL |
| 376. | KRISTAL | FENNELL | DENVER | CO |
| 377. | STUART | FERBER | AURORA | CO |
| 378. | BRENDA | FERNANDEZ | PHILADELPHIA | PA |
| 379. | JAMES | FERNANDEZ | HENDERSON | NV |
| 380. | AMERICA | FERREIRA | SPRING | TX |
| 381. | CLAUDETTE | FERRIS | HENDERSON | TX |
| 382. | ELKY | FIALLOS | MIAMI | FL |
| 383. | TYSON | FIELDING | CLEARFIELD | UT |
| 384. | DARINKA | FILIPOVIC | EVERETT | WA |
| 385. | LINDA | FITCHLEE | SAN BERNARDINO | CA |
| 386. | BERNADETTE | FLEMING | VIRGINIA BEACH | VA |
| 387. | AMELIA | FLORES | MESA | AZ |
| 388. | MAYRA | FLORES | ALTAMONTE SPRINGS | FL |
| 389. | WALESKA | FLORES | N HOLLYWOOD | CA |
| 390. | ARMANDO | FLORES | MIDLAND | TX |
| 391. | BETTYE | FLOWERS | JACKSON | MS |
| 392. | KEITH | FLUCAS | MIAMI | FL |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

|     | First Name | Last Name | City | State |
|-----|------------|-----------|------|-------|
| 393. | JORIE | FOGARTY | AUSTIN | TX |
| 394. | REGINA | FORESTER | PORTLAND | OR |
| 395. | SUSAN | FORNEY | QWYNN OAK | MD |
| 396. | EDGAR | FORTIER | MEMPHIS | TN |
| 397. | STEVEN | FORTINI | SANTEE | CA |
| 398. | DEADRA | FOSTER | SICKLERVILLE | NJ |
| 399. | ARDAINA | FOSTER | PORTLAND | OR |
| 400. | BELIVIA | FOSTER | SEMINARY | MS |
| 401. | ANGELICA | FOTHERGILL | LITHIA | FL |
| 402. | KEITH | FOUNTAIN | KAPOLEI | HI |
| 403. | MATEO | FOURNIER | NAPLES | FL |
| 404. | HOWARD | FOWLER | SUMNER | GA |
| 405. | SONYA | FOWLER | ATLANTA | GA |
| 406. | HERLAINA | FOWLER | HOUSTON | TX |
| 407. | NANCY | FOX | DALLAS | TX |
| 408. | KAY-DEAN | FREDRICK | PLANTATION | FL |
| 409. | DOROTHY | FREE-ENDICOTT | SACRAMENTO | CA |
| 410. | ERIKA | FRESCURA | POCATELLO | ID |
| 411. | PATRICIA | FREY | TUCSON | AZ |
| 412. | JOHN | FROMONG | ARLINGTON | WA |
| 413. | BARBARA | FROST | DENVER | CO |
| 414. | REBECCA | FUENTES | PHOENIX | AZ |
| 415. | MARCHET | FULLUM | EWA BEACH | HI |
| 416. | TATANISHA | GABLE | PENSACOLA | FL |
| 417. | MIRNA | GABRIEL | MIAMI | FL |
| 418. | HORACIO | GALVEZ | FORT WORTH | TX |
| 419. | SCOTT | GAMBOA | LAS CRUCES | NM |
| 420. | CHRISTOPHER | GANNON | MOUNT JULIET | TN |
| 421. | YOLANDA | GANTI | MUKILTEO | WA |
| 422. | MICHAEL | GAONA | NOVATO | CA |
| 423. | REINA | GARCIA | SILVER SPRING | MD |
| 424. | CRYSTAL | GARCIA | DEL RIO | TX |
| 425. | INES | GARCIA | MIAMI | FL |
| 426. | KELIN | GARCIA | CYPRESS | TX |
| 427. | CHRISTIANE | GARCIA | SAN ANTONIO | TX |
| 428. | ERIC | GARCIA | SAN LEANDRO | CA |
| 429. | GABRIEL | GARCIA | AUSTIN | TX |
| 430. | MARIA | GARCIA | SAN JOSE | CA |
| 431. | CRYSTAL | GARCIA | AMARILLO | TX |
| 432. | RICHARD | GARCIA JR. | EL PASO | TX |
| 433. | ERNESTINE | GARCIA-SIMPSON | ALBUQUERQUE | NM |
| 434. | RAOUL | GARIBAY | LINDENWOLD | NJ |
| 435. | ALISON | GARRETT | SEBRING | FL |
| 436. | ROSA | GARVEY | ORLANDO | FL |
| 437. | ALONSO | GARZA | MCALLEN | TX |
| 438. | XAVIER | GARZON | DELTONA | FL |
| 439. | NIKKI | GATES | YUKON | OK |
| 440. | REBECCA | GAYTAN | EL PASO | TX |
| 441. | JENILEE | GEISLER | SARASOTA | FL |

9

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 442. | SANDRA | GENTRY | PEORIA | AZ |
| 443. | NEDA | GHAFOORIAN | ALEXANDRIA | VA |
| 444. | MELISSA | GIBBS | ORLANDO | FL |
| 445. | PATTY | GILLIAM | KIRKLAND | WA |
| 446. | EUGENE | GILSON | TITOSVILLE | FL |
| 447. | CARMEN | GIPSON | TALLAHASSEE | FL |
| 448. | DONNA | GLOVER | RALEIGH | NC |
| 449. | ARLENE | GLOWANIA-LARIMER | KAILUA | HI |
| 450. | LESLIE | GOMABON | MIKILANI | HI |
| 451. | REBEKAH | GOMEZ | ARLINGTON | TX |
| 452. | JOEL | GONZALEZ | MIAMI | FL |
| 453. | ALEXANDRA | GONZALEZ | SAN ANTONIO | TX |
| 454. | PATRICIA | GONZALEZ | BELLFLOWER | CA |
| 455. | JUANITA | GONZALEZ | EAGLE PASS | TX |
| 456. | MICHELLE | GONZALEZ | SAN JOSE | CA |
| 457. | JESUS | GONZALEZ | STAFFORD | TX |
| 458. | JUAN | GONZALEZ | CHULA VISTA | CA |
| 459. | NICOLE | GORDON | FORESTVILLE | MD |
| 460. | RONALD | GOSSETT | VICTORIA | TX |
| 461. | JOHANA | GOTERA | MIAMI | FL |
| 462. | ATHERLEAN | GRADY | WAVERLY | AL |
| 463. | LISA | GRAGG | OLYMPIA | WA |
| 464. | STEPHANIE | GRAHAM | OAKFIELD | TN |
| 465. | ROSE | GRANILLO | KANEOHE | HI |
| 466. | JOYCE | GRANT | WALDORF | MD |
| 467. | APRILE | GRASMICK | HELENA | MT |
| 468. | MORRIS | GREEN | VALLEY VILLAGE | CA |
| 469. | DENISE | GREEN | LITHONIA | GA |
| 470. | CHRISTINE | GREENE | HOT SPRINGS | SD |
| 471. | JERROD | GREENE | WESTMINSTER | CO |
| 472. | BONNIE | GREENSLADE | OCEANVIEW | HI |
| 473. | ANNE | GREGORY | BEND | OR |
| 474. | CYNTHIA | GRIFFIN | CARTERSVILLE | GA |
| 475. | LEYLA | GRIFFIN | WALNUT CREEK | CA |
| 476. | LASUNDRA | GRIGGS | DALLAS | TX |
| 477. | JOSIE | GUERRA | SAN ANTONIO | TX |
| 478. | GRACE | GUITRON | SAN ANTONIO | TX |
| 479. | KELLIE | GUNTER | PACE | FL |
| 480. | LUIS | GUZMAN | MIRAMAR | FL |
| 481. | CYNTHIA | HAEBER | JACKSONVILLE | NC |
| 482. | JACQUELINE | HAIMA-GOURLEY | SPOKANE | WA |
| 483. | GWENDOLYN | HAIR | RANDALLSTOWN | MD |
| 484. | DONNA | HAIRSTON | SNELLVILLE | GA |
| 485. | HARRIET | HALE | BONITA SPRINGS | FL |
| 486. | SONJA | HALL | IRVING | TX |
| 487. | SHARON | HALL | DUCULA | GA |
| 488. | DEBRA | HALL | MANSFIELD | TX |
| 489. | LARRY | HALL | GLADSTONE | OR |
| 490. | MELONY | HALLIBURTON | NEDERLAND | TX |

10

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 491. | MELISSA | HALLICK | MAPLEVALLEY | WA |
| 492. | JANENE | HAMILTON | MT. LAUREL | NJ |
| 493. | RACHAEL | HAMILTON | BOISE | ID |
| 494. | DALLAS | HAMMACK | BELLINGHAM | WA |
| 495. | WILLIAM | HANGAN | PALM COAST | FL |
| 496. | KATHY | HANSFORD | ST.PETERSBURG | FL |
| 497. | WESLEY | HARBAUGH | CENTRE HALL | PA |
| 498. | BRANDI | HARDWICK | LAS VEGAS | NV |
| 499. | LISA | HARMER | TAMPA | FL |
| 500. | AUSTIN | HARMON | KATY | TX |
| 501. | HELEN | HARPER | RICHMOND | TX |
| 502. | NICOLE | HARRIS | FORT WORTH | TX |
| 503. | NYCOLE | HARRISON | TIGRED | OR |
| 504. | ELISHA | HARVEY | LAKE STEVENS | WA |
| 505. | GENTIANA | HASANAJ | SILVER SPRING | MD |
| 506. | SARA | HASKINS | EWA BEACH | HI |
| 507. | SAFIA | HASSANI | ALEXANDRIA | VA |
| 508. | ALICE | HASTING | GREELEY | CO |
| 509. | SANDRA | HAVILL | KISSIMMEE | FL |
| 510. | MARILYN | HAWKINS | LAWRENCEVILLE | GA |
| 511. | JENNIFER | HAYES | RALEIGH | NC |
| 512. | KESHA | HAYMORE | CORDOVA | TN |
| 513. | ALICIA | HAYNES | AUSTIN | TX |
| 514. | ANTHONY | HEARD | JACKSONVILLE | FL |
| 515. | SHAVON | HEBERT | LAKE CHARLES | LA |
| 516. | CLAUDIA | HEBERT | SAN DIEGO | CA |
| 517. | JASON | HECHT | CATOOSA | OK |
| 518. | ATHENA | HECKMAN | HARRISBURG | PA |
| 519. | AMBER | HENDERSON | ALBANY | GA |
| 520. | TINA | HENDERSON | AMARILLO | TX |
| 521. | MARK | HENDON | DALLAS | TX |
| 522. | RAYMOND | HENRY | NAPLES | FL |
| 523. | BRIDGETTE | HENRY | HOUSTON | TX |
| 524. | MICHAEL | HERBERT | NORRISTOWN | PA |
| 525. | EDWARD | HERNANDEZ | NEWMAN | CA |
| 526. | GUILLERMO | HERNANDEZ | MC LEAN | VA |
| 527. | MARIBEL | HERNANDEZ | POJOAQUE | NM |
| 528. | CLIFFORD | HERRERA | MILILANI | HI |
| 529. | JODI | HERRMAN | MERIDIAN | ID |
| 530. | SHERRIE | HEWING | SANFORD | FL |
| 531. | TAMMY | HIBBITT | PEORIA | AZ |
| 532. | KELLY | HICKS | WESTVILLE | NJ |
| 533. | JUDY | HILDRETH | AMORY | MS |
| 534. | ENVID | HILL | SNOW HILL | NC |
| 535. | VONNIE | HILL | BIRMINGHAM | AL |
| 536. | CATHY | HILL | HOLIDAY | FL |
| 537. | MIA | HILLS | GRETNA | LA |
| 538. | LAUREN | HINES | GEORGETOWN | FL |
| 539. | YOLANDA | HINES | WINSTON-SALEM | NC |

11

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 540. | CYNTHIA | HINTON WILLIAMS | ATLANTA | GA |
| 541. | SCOTT | HIRSH | HOLLYWOOD | FL |
| 542. | CAREY | HITCHMAN | WARRENTON | OR |
| 543. | CAM | HO | DALLAS | TX |
| 544. | VIRGINIA | HOCKETT | CAMARILLO | CA |
| 545. | WANDA | HOLIDAY | RIVERDALE | GA |
| 546. | MELANIE | HOLLAND | PHILADELPHIA | PA |
| 547. | DESIREE | HOLLEMAN | CUSTER | WA |
| 548. | LEONARD | HOLLIMAN | LAS VEGAS | NV |
| 549. | LORETTA | HOLLOWAY | BEND | OR |
| 550. | LORI | HOLT | CHELTENHAM | PA |
| 551. | DEBORAH | HORTON | AIKEN | SC |
| 552. | JILL | HORTON | ALEXANDRIA | VA |
| 553. | MELANIE | HOUGE | GREAT FALLS | MT |
| 554. | ELIZABETH | HOUGH | EDMOND | OK |
| 555. | RUTHANNE | HOWARD | PROVO | UT |
| 556. | DARLINE | HOWARD | DALLAS | TX |
| 557. | SABRA | HOWSER | FOUNTAIN HILLS | AZ |
| 558. | MARY | HUDAK | CHARLOTTE | NC |
| 559. | REBECCA | HUDSON | SHREVEPORT | LA |
| 560. | CARLEEN | HUETTEN | COCOA | FL |
| 561. | LATOYA | HUFF | PHOENIX | AZ |
| 562. | MICHALENE | HUGHES | POCATELLO | ID |
| 563. | AARON | HULL | ORLANDO | FL |
| 564. | RHONDA | HULSE | MCMINNVILLE | OR |
| 565. | JESSICA | HUMPHREY | ST AUGUSTINE | FL |
| 566. | JEAN | HUNT | VANCOUVER | WA |
| 567. | SHARON | HUNTER | ROCK HILL | SC |
| 568. | BLANCA | IBARRA | NORTH LAS VEGAS | NV |
| 569. | AMY | IDOWU | SAVANNAH | GA |
| 570. | PIEDAD | INTRIAGO | TAMARAC | FL |
| 571. | CHRISTINA | ISANSKI | MALVERN | PA |
| 572. | CRYSTAL | ISENBERG | BOWLING GREEN | KY |
| 573. | DEBRA | ISOTANI | HILO | HI |
| 574. | JOHN | IVY | LAWRENCEVILLE | GA |
| 575. | DORIS | IZATT | KEIZER | OR |
| 576. | CAMILLE | JACKSON | TUCSON | AZ |
| 577. | LINDA | JACKSON | DALLAS | NC |
| 578. | TIFFANY | JAMES | WARNER ROBINS | GA |
| 579. | JUNE | JAMES | HELETOS | TX |
| 580. | JAYMA | JANSSEN | LEXINGTON | SC |
| 581. | COLSON | JANVIER | JACKSONVILLE | FL |
| 582. | ROBIN | JEFFRIES | GRAHAM | NC |
| 583. | JEFFREY | JEPPESEN | LOGAN | UT |
| 584. | PEDRO | JIMENEZ | BRISTOW | VA |
| 585. | DEBBIE | JIMENEZ | CAPE CORAL | FL |
| 586. | BEVERLY | JOHNSON | TALLAHASSEE | FL |
| 587. | JAMES | JOHNSON | ORLANDO | FL |
| 588. | VERA | JOHNSON | EWING | NJ |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 589. | CRAIG | JOHNSON | FLAGSTAFF | AZ |
| 590. | TANZANIA | JOHNSON | PRATTVILLE | AL |
| 591. | ANDRE | JOHNSON | LAKE JACKSON | TX |
| 592. | DENISE | JOHNSON | ARLINGTON | TX |
| 593. | JOYCE | JOHNSON | PHENIX CITY | AL |
| 594. | RICARDO | JOHNSON | STAFFORD | VA |
| 595. | TERESA | JOHNSON | HOUSTON | TX |
| 596. | BRANDIE | JOHNSON | HOUMA | LA |
| 597. | PATRICK | JOHNSON | WEST HELENA | AR |
| 598. | PAULETTE | JOHNSON HARRIS | WASHINGTON | DC |
| 599. | JAMES | JOHNSTON | AURORA | CO |
| 600. | LISA | JOHNSTON | SAN ANTONIO | TX |
| 601. | KELLIE | JONES | ROYSE CITY | TX |
| 602. | CARLOS | JONES | MISSOURI CITY | TX |
| 603. | DONOVAN | JONES | DISTRICT HEIGHTS | MD |
| 604. | VICTORIA | JONES | FRIENDSWOOD | TX |
| 605. | CATRINA | JONES | STOCKTON | CA |
| 606. | LORETTA | JONES | ATLANTA | GA |
| 607. | DESDEMONA | JONES | LAS VEGAS | NV |
| 608. | GLORIA | JONES | LAUREL | MD |
| 609. | JAMIE | JONES BRANCH | ESSEX | MD |
| 610. | SHEBA | JONES-CURTIS | RALEIGH | NC |
| 611. | ERIC | JORCIN | JACKSONVILLE | FL |
| 612. | JANE | JORDAN | CONROE | TX |
| 613. | LISA | JOSEPH | WASHINGTON | PA |
| 614. | ERNESTINE | JOSEPH | OAKLAND | CA |
| 615. | CYNTHIA | JOSEPH | CEDAR HILLS | TX |
| 616. | SHINO | JOY THOMAS | ORLANDO | FL |
| 617. | CARMEN | JUDY | SUMMERVILLE | SC |
| 618. | SAMANTHA | KANA | KATY | TX |
| 619. | TAMMERA | KARAS | OREGON CITY | OR |
| 620. | TANYA | KARMERIS | ALBUQUERQUE | NM |
| 621. | KARINA | KATVALA | SAN JOSE | CA |
| 622. | MICHAEL | KAWANO | HONOLULU | HI |
| 623. | BRENDA | KAY | ABILENE | TX |
| 624. | ERICA | KEEN | ALBANY | OR |
| 625. | LATONYA | KELLY | CHATTANOOGA | TN |
| 626. | PAMELA | KEMP | KIRKLAND | WA |
| 627. | WANDA | KERN | HUMBLE | TX |
| 628. | CHARLES | KERR | NEW BRAUNFELS | TX |
| 629. | ROBERT | KESSLER | NEWYORK | NY |
| 630. | MICHAEL | KETTON | DOUGLASVILLE | GA |
| 631. | JALAL | KHAN | LANHAM | MD |
| 632. | CYNTHIA | KILLIAN | ROBERTSDALE | AL |
| 633. | CYNTHIA | KILLOUGH | SANFORD | FL |
| 634. | HELEN | KIMBERLAIN | ACWORTH | GA |
| 635. | ELIZABETH | KIMOS | CONOWINGO | MD |
| 636. | APRIL | KING | DENVER | CO |
| 637. | ALICIA | KING | WEATHERFORD | TX |

13

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 638. | SHELLEY | KINGSBURY | NORTH FORT MYERS | FL |
| 639. | LARHONDA | KIZZEE | HOUSTON | TX |
| 640. | JANEICE | KLEIN | WOODINVILLE | WA |
| 641. | MALANY | KLEMENS | CARSON CITY | NV |
| 642. | ROSY | KLER | LIVERMORE | CA |
| 643. | JAMES | KNIGHT | REIDSVILLE | NC |
| 644. | JOHN | KNOPES | WEST PALM BEACH | FL |
| 645. | VITA | KOVALESKI | CHESAPEAKE | VA |
| 646. | BENJAMIN | KRAMEK | LEWISVILLE | TX |
| 647. | ADAM | KRANTZ | ROCKWALL | TX |
| 648. | DEBBIE | KRAUSE | LEWISTON | ID |
| 649. | LAURA | KREBS | CRANBERRY TOWNSHIP | PA |
| 650. | KRISTI | KROEKER | SAINT STEPHEN | MN |
| 651. | DAHLENA | KULLMAN | WHEATRIDGE | CO |
| 652. | FLOR | LACAYO | MIAMI | FL |
| 653. | TIFFONY | LAMAR | CORDOVA | TN |
| 654. | SHARON | LANDAU | HUNTSVILLE | AL |
| 655. | ETHEL | LAROBIS GORDON | SNELLVILLE | GA |
| 656. | ANGELA | LEE | MULLICA HILL | NJ |
| 657. | CYNTHIA | LEECH | WEST JORDAN | UT |
| 658. | SUSAN | LENDINO | WINTER SPRINGS | FL |
| 659. | LORAINE | LENNON | PLANTATION | FL |
| 660. | JOSE | LEON | COCONUT CREEK | FL |
| 661. | LENORE | LESLIE | TUCSON | AZ |
| 662. | KEVIN | LESURE | SAN ANTONIO | TX |
| 663. | STACY | LEVEILLE-KYE | MIAMI | FL |
| 664. | SANDRA | LEVINE | TAMARAC | FL |
| 665. | JOSHUA | LEWIS | NORTH LAUDERDALE | FL |
| 666. | FORREYCE | LEWIS | WEST LAWN | PA |
| 667. | GLENDA | LEWIS | DENVER | CO |
| 668. | CARMEN | LEWIS | KILLEEN | TX |
| 669. | CHUN YIP | LI | PEARL CITY | HI |
| 670. | FRANCES | LINDSEY-SCHEMBRI | ORLANDO | FL |
| 671. | BARRY | LIPSHUTZ | YULEE | FL |
| 672. | CHRISTINA | LISA | LEESPORT | PA |
| 673. | KIMBERLY | LITTLE | LENOIR CITY | TN |
| 674. | TORESSA | LOCKETTE | BIRMINGHAM | AL |
| 675. | LEONEL | LOERA | EL PASO | TX |
| 676. | STEPHANIE | LONG | GRAND JUNCTION | CO |
| 677. | ROBERT | LONG | MIAMI BEACH | FL |
| 678. | STEVE | LOOMIS | GRANBURY | TX |
| 679. | PATRICIA | LOPES | SPRINGFIELD | OR |
| 680. | AMANDA | LOPEZ | DALLAS | TX |
| 681. | MARINA | LOPEZ | MIAMI | FL |
| 682. | SUZANNE | LOPEZ | EL PASO | TX |
| 683. | MARISA | LOPEZ | EL PASO | TX |
| 684. | LAURA | LOPEZ | CHANDLER | AZ |
| 685. | INGBORG | LOPEZ | JACKSONVILLE | FL |
| 686. | VICENTE | LOPEZ-MENDOZA | EMERYVILLE | CA |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 687. | VANESSA | LOREDO | LEHIGH ACRES | FL |
| 688. | LOUIS | LOWITT | TAMARAC | FL |
| 689. | CONNIE | LUCAS | MATTHEWS | NC |
| 690. | MARGARET | LUCERO | AURORA | CO |
| 691. | ROBERT | LUCERO | LEADVILLE | CO |
| 692. | KATHLEEN | LUEBBERS | CARLISLE | PA |
| 693. | JAMES | LUIZ | EWA BEACH | HI |
| 694. | MARIA | LUQUE | CARROLLTON | TX |
| 695. | CARLA | LUTRICK | SPOKANE VALLEY | WA |
| 696. | MICHELLE | LY | TURNERSVILLE | NJ |
| 697. | MONALISA | LYBECK | TUCSON | AZ |
| 698. | RICHARD | LYNCH | SPRINGFIELD | OR |
| 699. | NATASHIA | LYONS | PAHRUMP | NV |
| 700. | DEBBIE | MACIEL | LYFORD | TX |
| 701. | MARGARET | MACK | SUMMERVILLE | SC |
| 702. | BECKY | MACK | GUTHRIE | OK |
| 703. | BLANCA | MACK | PFLUGERVILLE | TX |
| 704. | LAURA | MADDEN | TALLAHASSEE | FL |
| 705. | HEATHER | MADDEN-YEHLING | SAINT LOUIS | MO |
| 706. | SONIA | MADDOX | AUBURN | AL |
| 707. | STEPHANIE | MAGOULAS | CORVALLIS | OR |
| 708. | NIDIA | MALLETT | SARASOTA | FL |
| 709. | MICHAEL | MALLEY | WALKERSVILLE | MD |
| 710. | DARLENE | MANDT | BELLEVUE | WA |
| 711. | LISA | MANHERTZ | FRUITA | CO |
| 712. | MONA | MANQUERO | PEORIA | AZ |
| 713. | BHARAT | MANSINGH | BRANDON | FL |
| 714. | JENNIFER | MARKLEY | WINCHESTER | VA |
| 715. | PATRICIA | MARLOW | MYRTLE BEACH | SC |
| 716. | JENNIFER | MARTIN | LITTLE ELM | TX |
| 717. | GARY | MARTIN | KAPOLEI | HI |
| 718. | MICHAEL | MARTIN | DALLAS | TX |
| 719. | FLORENCE | MARTIN | OAKLAND | CA |
| 720. | VIRGINIA | MARTINEZ | LOS ANGELES | CA |
| 721. | JAQUELINE | MARTINEZ | MIRAMAR | FL |
| 722. | LUCIA | MARTINEZ | CASSELBERRY | FL |
| 723. | VALERIE | MARTINSEN | BOTHELL | WA |
| 724. | EVANGELINE | MASINAS | OAKLAND | CA |
| 725. | CRYSTAL | MASON | KAYSVILLE | UT |
| 726. | GAIL | MASSEY | ELLENWOOD | GA |
| 727. | ROBIN | MATHEWS | GARDENA | CA |
| 728. | LORRAINE | MATHIS | LAS VEGAS | NV |
| 729. | MELISSA | MATTSON | SALT LAKE CITY | UT |
| 730. | ROBERT | MAURI JR | MOUNT JOY | PA |
| 731. | OCTAVIO | MAYER | FLAGSTAFF | AZ |
| 732. | RODERICK | MAYNARD | FRESNO | CA |
| 733. | DONNA | MCALAVY | ADAIRSVILLE | GA |
| 734. | BRENDASUE | MCCABE | WARRENTON | OR |
| 735. | PENNY | MCCALL | BOISE | ID |

15

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 736. | LAKITA | MCCLAIN | COLUMBIA | TN |
| 737. | ROBERT | MCCLENDON | DECATUR | AL |
| 738. | JAMIE | MCCOY | DRAPER | UT |
| 739. | STACEY | MCCOY-NDIAYE | PHILADELPHIA | PA |
| 740. | FREDELIA | MCCRAY | FLORENCE | SC |
| 741. | EUGENIA | MCDONALD | MISSOURI CITY | TX |
| 742. | MICHAEL | MCDONALD | MIAMI | FL |
| 743. | DONNA | MCDONALD | JENSEN BEACH | FL |
| 744. | SCOTT | MCELROY | HERMITAGE | TN |
| 745. | QUENTON | MCGLOTHLIN | LAKE CHARLES | LA |
| 746. | ANGELICA | MCINTOSH | REDMOND | OR |
| 747. | VANESSA | MCKINNEY | HOUSTON | TX |
| 748. | LYDIA | MCLEAN | SNELLVILLE | GA |
| 749. | MARTIN | MCMICHAEL | SPRING HILL | FL |
| 750. | KATHERINE | MCMILLAN | HAMPTON | GA |
| 751. | MILTON | MCMURTREY | THE COLONY | TX |
| 752. | ROBERT | MCNIEL | BELTON | TX |
| 753. | DONALD | MEAD | CHATTAROY | WA |
| 754. | CHRISTINA | MEDINA | ACWORTH | GA |
| 755. | ROBIN | MELANCON | HARVEY | LA |
| 756. | VALENTINE | MENDEZ | PEORIA | AZ |
| 757. | CHELSEA | MENDEZ | POMONA | CA |
| 758. | DIANA | MENDEZ | BRYAN | TX |
| 759. | VIRGINIA | MENDOZA | LAS CRUCES | NM |
| 760. | TIFFANY | MENSER | TULSA | OK |
| 761. | JULIE | MERCADO | SAN ANTONIO | TX |
| 762. | ANA | MERLOS RIVAS | LAS VEGAS | NV |
| 763. | JENNIFER | MESSENGER | EUGENE | OR |
| 764. | LAFAYE | MICKENS | MIAMI | FL |
| 765. | KATHLEEN | MILLARD | PRESCOTT VALLEY | AZ |
| 766. | VICKIE | MILLER | MANSFIELD | TX |
| 767. | MELANIE | MILLER | PUNTA GORDA | FL |
| 768. | ROSS | MILLER | ROCKLIN | CA |
| 769. | RICHARD | MILLER | MCDONOUGH | GA |
| 770. | CHRIS | MILLS | TULSA | OK |
| 771. | JOANNA | MILLS | MIAMI | FL |
| 772. | LINDA | MITCHELL | NORFOLK | VA |
| 773. | MAUREEN | MITCHELL | WILLINGBORO | NJ |
| 774. | CHRISTIAN | MITCHELL | SNELLVILLE | GA |
| 775. | EDITH | MIZELLE-WRIGHT | NORFOLK | VA |
| 776. | JEFFREY | MODE | LAWTON | OK |
| 777. | LUIS | MOLINA | DEL RIO | TX |
| 778. | SYNTHIA | MOLINA | APOPKA | FL |
| 779. | CHRISTOPHER | MONEYPENNY | COLORADO SPRINGS | CO |
| 780. | PAUL | MONTES | WHITTIER | CA |
| 781. | ELLEN | MONTES | PALMYRA | NJ |
| 782. | LIZAJO | MONTGOMERY | WILLIAMSBURG | VA |
| 783. | REGINALD | MONTLOUIS | PHILADELPHIA | PA |
| 784. | TARITA | MONTOGOMERY | MANASSAS | VA |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

|      | First Name  | Last Name       | City               | State |
|------|-------------|-----------------|--------------------|-------|
| 785. | APRIL       | MOOMEY          | COVINGTON          | GA    |
| 786. | SHENITA     | MOORE           | DUBLIN             | GA    |
| 787. | DREAMA      | MOORE           | WINDSOR            | VA    |
| 788. | CLARE       | MOORE           | PANAMA CITY BEACH  | FL    |
| 789. | LYNDA       | MOORE           | BILLINGS           | MT    |
| 790. | NOEL        | MOORE           | BOCA RATON         | FL    |
| 791. | LAWANDA     | MOORE           | TEXAS CITY         | TX    |
| 792. | KIZZIE      | MOORE           | TERRY              | MS    |
| 793. | MERCEDES    | MOORE           | WOODBRIDGE         | VA    |
| 794. | NOAH        | MOORE           | RICHMOND           | CA    |
| 795. | CARMEN      | MORALES         | OVIEDO             | FL    |
| 796. | RENE        | MORALES         | SAN ANTONIO        | TX    |
| 797. | PEDRO       | MORALES         | PACIFICA           | CA    |
| 798. | MARIA       | MORALES BARLOW  | ANNANDALE          | VA    |
| 799. | DEBORRA     | MORGAN          | MCMINNVILLE        | OR    |
| 800. | SHERRI      | MORGAN          | KNOXVILLE          | TN    |
| 801. | LORI        | MORGAN          | SOSO               | MS    |
| 802. | RIZALINA    | MORRIS          | SAHUARITA          | AZ    |
| 803. | JAMES       | MORRIS          | PORTLAND           | OR    |
| 804. | GENIE       | MORSE           | MILWAUKIE          | OR    |
| 805. | AARON       | MOSBAUGH        | CLEVELAND          | TX    |
| 806. | DEBORAH     | MOSER           | ROSHARON           | TX    |
| 807. | STACY       | MOSS            | AVENTURA           | FL    |
| 808. | SHARI       | MOSS            | WOODSTOCK          | GA    |
| 809. | JILL        | MOST            | CHEYENNE           | WY    |
| 810. | SCOTT       | MOST            | NORTH LAUDERDALE   | FL    |
| 811. | EDWARD      | MOWL            | HEDGESVILLE        | WV    |
| 812. | ALISHA      | MOWL            | HEDGESVILLE        | WV    |
| 813. | TAMIRA      | MULLANEY        | BRENTWOOD          | CA    |
| 814. | ANGELA      | MUNFORD         | LAS VEGAS          | NV    |
| 815. | EMMA        | MUNGUIA         | CHANDLER           | AZ    |
| 816. | JAROME      | MURDAUGH        | PORT ST LUCIE      | FL    |
| 817. | CRYSTAL     | MURPHY          | MOUNT CRAWFORD     | VA    |
| 818. | AMY         | MURRAY          | SPRINGFIELD        | VA    |
| 819. | SHAWNETTE   | MURRAY          | RALEIGH            | NC    |
| 820. | KEENA       | MURRAY-BAILEY   | MIRAMAR            | FL    |
| 821. | ANGELA      | MURUA           | IDAHO FALLS        | ID    |
| 822. | ANN         | NAGLE           | JACKSONVILLE       | FL    |
| 823. | LAURA       | NANTOVECH       | DENVER             | NC    |
| 824. | CHARANDA    | NASH            | TEXARKANA          | TX    |
| 825. | MARIA       | NASSER          | TOMBALL            | TX    |
| 826. | AMANDA      | NAVA DE MENDOZA | SANTA FE           | NM    |
| 827. | MARIA       | NAVAS           | FORT MYERS         | FL    |
| 828. | LEONA       | NEALY           | BIMINGHAM          | AL    |
| 829. | SUSAN       | NEGRI           | TEMECULA           | CA    |
| 830. | ROBERT      | NELSON          | HOUSTON            | TX    |
| 831. | GLEN        | NELSON          | PLANTATION         | FL    |
| 832. | LAZONDRAL   | NELSON          | LA PLATA           | MD    |
| 833. | CHRISTOPHER | NEWMAN          | CARMEL             | IN    |

## Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 834. | WENDY | NEWSOM | CHAPEL HILL | TN |
| 835. | SHERITA | NICHOLS | GAITHERSBURG | MD |
| 836. | JESUSITA | NIDES | RIO RICO | AZ |
| 837. | VALERIE | NIEVES | LAKELAND | FL |
| 838. | GLORY | NKEREUWEM | REX | GA |
| 839. | AMY | NORTON | STANWOOD | WA |
| 840. | KEVIN | NOWACZYK | PHILADELPHIA | PA |
| 841. | OLGA | NUNEZ | ODESSA | TX |
| 842. | FERNANDO | NUNEZ | LOS ANGELES | CA |
| 843. | TRAVIS | OAKES | PUYALLUP | WA |
| 844. | MELING | OBANDO | MIAMI | FL |
| 845. | MARIANA | OCHOA | AUSTIN | TX |
| 846. | BETTY | O'CONNOR | WEST PALM BEACH | FL |
| 847. | MICHEAL | ODUSELU | JONESBORO | GA |
| 848. | KENNETH | OLIVER | ARLINGTON | TX |
| 849. | RAQUEL | OLIVOS | MIAMI | FL |
| 850. | GARY | OLSON | SOUTH SAN FRANCISCO | CA |
| 851. | RONALD | OMAHNE | WINTER HAVEN | FL |
| 852. | ADRIAN | O'NEAL | LAS VEGAS | NV |
| 853. | CHARLES | OPARAH | HOUSTON | TX |
| 854. | FRANCISCA | ORTEGA | PHOENIX | AZ |
| 855. | CHRISTOPHER | ORTIZ | AZLE | TX |
| 856. | DEBRA | OSBORNE | TAMPA | FL |
| 857. | DANA | OSBORNE | MT PLEASANT | TN |
| 858. | JOAN | OZAKI | RICHLAND | WA |
| 859. | ALEJANDRO | PADILLA | LANCASTER | TX |
| 860. | MANNY | PADILLA | MESA | AZ |
| 861. | ROSA | PALACIOS | HOUSTON | TX |
| 862. | PAULA | PALMER | THOMSON | GA |
| 863. | PAULETTE | PAMA-GRAVES | CAPTAIN COOK | HI |
| 864. | AUDREY | PAPPAS | MOORESVILLE | NC |
| 865. | PATRICIA | PARASMO | CLARKSVILLE | TN |
| 866. | JESSE | PARE | GLENDALE | AZ |
| 867. | TRACIE | PARRAMORE | VERO BEACH | FL |
| 868. | AMY | PATE | CLEARWATER | FL |
| 869. | JALPESH | PATEL | ROME | GA |
| 870. | LUZ | PATINO | MIRAMAR | FL |
| 871. | CHRISTOPHER | PATTERSON | DELRAY BEACH | FL |
| 872. | DARLENE | PAUL | MILLS | WY |
| 873. | AMANDA | PAUL | LEESBURG | GA |
| 874. | RITA | PAUL | SEATTLE | WA |
| 875. | STEVEN | PEGLER | KAILUA-KONA | HI |
| 876. | DEBORAH | PELKEY | NORFOLK | NY |
| 877. | KATHY | PENAGOS | CORPUS CHRISTI | TX |
| 878. | CORA | PENNINGTON | GLENDALE | AZ |
| 879. | BEVERLY | PENROD | SOUTH FORK | PA |
| 880. | ERIKA | PEREZ | CHULA VISTA | CA |
| 881. | DAVID | PEREZ | EAGLE PASS | TX |
| 882. | DARLENE | PERIGAN | IDAHO FALLS | ID |

18

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 883. | BETH ANN | PESCE | FOMBALL | PA |
| 884. | CHRISTOPHER | PETROVICH | PHILADELPHIA | PA |
| 885. | TAIWANNA | PETTIFORD | DURHAM | NC |
| 886. | SELMA | PHELPS | HUNTSVILLE | AL |
| 887. | MARYANN | PHILLIPS | OKC | OK |
| 888. | YOLANDA | PHINISEE | MEMPHIS | TN |
| 889. | WILLIAM | PICTOR | MESA | AZ |
| 890. | SANDY | PIERCE | DELANCO | NJ |
| 891. | LISA | PILARSKI | PHOENIX | AZ |
| 892. | CHARLES | PIZZITOLA | HOUSTON | TX |
| 893. | NATHAN | PLUMB | ORUM | UT |
| 894. | SANDRA | PORRAS | LAS CRUCES | NM |
| 895. | TINA | PORRAS | DENTON | TX |
| 896. | BELIT | POTTER | LAKE WORTH | FL |
| 897. | DAVID | PPOOL | UNION | MS |
| 898. | CANDIDA | PRATHER | CASTROVILLE | TX |
| 899. | ALAN | PRAY | CASSELBERRY | FL |
| 900. | CLAY | PRESBY | LEWISTON | ID |
| 901. | THOMAS | PRESCOTT | CORDOVA | TN |
| 902. | CAROLIN | PRESTON | MIAMI | FL |
| 903. | LEWIS | PRICE | HENDERSON | NV |
| 904. | CHARLETTE | PROVOST | MORROW | GA |
| 905. | GEORGE | PROVOST | FOUNTAIN HILLS | AZ |
| 906. | KELLI | PULHAM | SURPRISE | AZ |
| 907. | FRANKIE | PURTER | GREENSBORO | NC |
| 908. | DANIELLE | PYE | BRAZORIA | TX |
| 909. | VITORIA | QESARI | SILVER SPRING | MD |
| 910. | SHARON | QUESENBERRY | WILLARD | UT |
| 911. | JOANNE | QUINN | GLENDALE | AZ |
| 912. | LISA | QUIRK | SELLERSVILLE | PA |
| 913. | SHANETTA | RAINEY | DALLAS | GA |
| 914. | RUBEN | RAMIREZ | ANKENY | IA |
| 915. | JULIVER | RAMIREZ | CHINO HILLS | CA |
| 916. | GUADALUPE | RAMIREZ | DEL RIO | TX |
| 917. | REYNA | RAMIREZ | NORTH RICHLAND HILLS | TX |
| 918. | ALBERT | RAMOS | DALLAS | TX |
| 919. | MERCEDES | RAMOS | MIAMI | FL |
| 920. | CELESTINE | RAMSEY | THOMPSON STATION | TN |
| 921. | DIANE | RANDALL | ABERDEEN | NC |
| 922. | LISA | RASCOE | SHREVEPORT | LA |
| 923. | LORI | RATLIFF | BOONES MILL | VA |
| 924. | JACQUELINE | RAY | AUBURN | GA |
| 925. | NANCY | RAYMOND | TUCSON | AZ |
| 926. | VICTORIA | REAGAN | NEW SMYRNA BEACH | FL |
| 927. | BELINDA | REAVES | SMYRNA | GA |
| 928. | CHAD | REBOIN | CHEHALIS | WA |
| 929. | CHARLENE | REBOIN | CHEHALIS | WA |
| 930. | PAMELA | REDD | OAKWOOD VILLAGE | OH |
| 931. | CAROL | REDDING | STONE MOUNTAIN | GA |

19

## Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 932. | HEATHER | REEBER | PUYALLUP | WA |
| 933. | CHANAY | REED | MURFREESBORO | TN |
| 934. | GREGORY | REED | GROVELAND | FL |
| 935. | DELIA | REGALADO | SAN ANTONIO | TX |
| 936. | DOREEN | REHBOCK | PALO ALTO | CA |
| 937. | MELISSA | REINHART | WESTMINSTER | CO |
| 938. | LINDA | REISER | HAMILTON | OH |
| 939. | DEBRA | RESNER | KENNESAW | GA |
| 940. | JACQUELINE | REYES | KLAMATH FALLS | OR |
| 941. | CHRISTOPHER | REYNOLDS | EATON | CO |
| 942. | JAMES | RHUDY | MIRAMAR | FL |
| 943. | DAVID | RICHARDSON | FT. LAUDERDALE | FL |
| 944. | STACEY | RICHARDSON | FAYETTEVILLE | NC |
| 945. | GABRIEL | RICHARDSON | RIO RANCHO | NM |
| 946. | BRYAN | RIDGELY | LAUREL | MD |
| 947. | JOSEPH | RISLEY | DURHAM | NC |
| 948. | SHEILA | RITTER | GREENSBORO | NC |
| 949. | THELMA | RIVERA | MIAMI | FL |
| 950. | JEANNETTE | RIVERA | WESLEY CHAPEL | FL |
| 951. | WILMA | RIVERA | MIAMI | FL |
| 952. | MARIE | RIVERS | KILLEEN | TX |
| 953. | LAURIE | ROBB | LAKEWOOD | CO |
| 954. | EDWARD | ROBERSON | HONOLULU | HI |
| 955. | TERRY | ROBERTS | SUGARLAND | TX |
| 956. | DONNA | ROBERTSON | BRISTOL | TN |
| 957. | TIFFANY | ROBERTSON | POWDER SPRINGS | GA |
| 958. | VASCO | ROBINSON | RALIEGH | NC |
| 959. | JAMIE | ROBINSON | COLORADO SPRINGS | CO |
| 960. | ELIZABETH | ROBLES | HOUSTON | TX |
| 961. | LINDA | RODRIGUEZ | LONGVIEW | TX |
| 962. | VANESSA | RODRIGUEZ | BURLESON | TX |
| 963. | MAIRA | RODRIGUEZ | FREDERICK | MD |
| 964. | ANGEL | RODRIGUEZ | SAN ANGELO | TX |
| 965. | ROSA | RODRIGUEZ | EL PASO | TX |
| 966. | JENNIFER | RODRIGUEZ | SANTA CLARA | CA |
| 967. | ALEJANDRO | RODRIQUEZ | PHOENIX | AZ |
| 968. | NATALIE | ROGERS | MOBILE | AL |
| 969. | CHRISTINE | ROJAS | PEORIA | AZ |
| 970. | EVANGELIO | ROMAN | WEST PALM BEACH | FL |
| 971. | DELMA | ROMERO | MODESTO | CA |
| 972. | ZULEMA | ROMERO | GLENDORA | CA |
| 973. | GRACE | ROMERO | BEAVERTON | OR |
| 974. | JANICE | RONEY | JONES | OK |
| 975. | VALORIE | ROONEY-BACCARO | BOCA RATON | FL |
| 976. | NUBIA | ROSALES | MIAMI | FL |
| 977. | PATRICIA | ROSE | NEW ORLEANS | LA |
| 978. | GIOVANNA | ROSSI | CHANTILLT | VA |
| 979. | DAVID | ROSSMAN | GARLAND | TX |
| 980. | DENISE | ROTH | KISSIMMEE | FL |

20

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 981. | CHARLES | ROTHENBUECHER | MISSOULA | MT |
| 982. | KRISHNA | ROWLAND | SEATTLE | WA |
| 983. | AMY | RUBINK | LAVEEN | AZ |
| 984. | ANA | RUBIO | MESA | AZ |
| 985. | AMY | RUDERMAN | TILLAMOOK | OR |
| 986. | RAYMOND | RUIZ | BELLFLOWER | CA |
| 987. | DEBBIE | RUIZ | MINEEOLA | FL |
| 988. | RUBEN | RUIZ | CAMDEN | NJ |
| 989. | MARIA | RUIZ | KISSIMMEE | FL |
| 990. | DANIEL | RUPEL | PEORIA | AZ |
| 991. | STEPHANIE | RUSH | PERRY | GA |
| 992. | BRYAN | RUTKOWSKI | HOUSTON | TX |
| 993. | ERIC | RYAN | BOUNTIFUL | UT |
| 994. | APRIL | RYLAND | MOORE | OK |
| 995. | LUCY | SAENZ | WESLACO | TX |
| 996. | YVONNE | SALAZAR | SAN ANTONIO | TX |
| 997. | HELENA | SALCIDO-SHAFFER | PHOENIX | AZ |
| 998. | NORMA | SALINAS | KELLER | TX |
| 999. | JULIE | SALVADOR | WAIPAHU | HI |
| 1000. | JOHN | SAMANIEGO | ALOHA | OR |
| 1001. | CAROLYN | SANDERS | DALLAS | TX |
| 1002. | JOHN | SANDOVAL | AVONDALE | AZ |
| 1003. | LILIAN | SANTACRUZ | LAS VEGAS | NV |
| 1004. | YASMIN | SANTIAGO | LOS ANGELES | CA |
| 1005. | DARLENE | SARAFOLEAN | KNOXVILLE | TN |
| 1006. | NADEZHDA | SARIBEKYAN | LAS VEGAS | NV |
| 1007. | SHAZAM | SATAR | MAITLAND | FL |
| 1008. | JERRY | SAUCEDA | HOUSTON | TX |
| 1009. | MICHAEL | SAUCEDA | HOUSTON | TX |
| 1010. | EUGENE | SAUCIER | BALTIMORE | MD |
| 1011. | CYNTHIA | SAYLORS | ROSSVILLE | GA |
| 1012. | WILLIAM | SCHULZ | FORT MCDOWELL | AZ |
| 1013. | MARK | SCHUTTER | ROCHESTER | WA |
| 1014. | STEVEN | SCHWARTZ | PLANTATION | FL |
| 1015. | MORGAN | SCOCOZZO | STUART | FL |
| 1016. | TERRENCE | SCOTT | MARIETTA | GA |
| 1017. | KENNETH | SCOTT | DALLAS | TX |
| 1018. | LOLA | SCOTT | COLUMBUS | GA |
| 1019. | RANDAL | SEARS | FRANKLIN | TN |
| 1020. | JOSEFINA | SEGOVIA | EDINBURG | TX |
| 1021. | TIFFANY | SEIFKE | KALISPELL | MT |
| 1022. | JUNE | SEMONS | TAMARAC | FL |
| 1023. | CHRISTINE | SERIO | PORT RICHEY | FL |
| 1024. | SALLY | SEYMOUR | PLUGERVILLE | TX |
| 1025. | WANDA | SHACKELFORD | SEAT PLEASANT | MD |
| 1026. | ARDESHIR | SHAHRESTANI | ATLANTA | GA |
| 1027. | TYREASE | SHAUD | ELMER | NJ |
| 1028. | SHELIA | SHAW | TALLAHASSEE | FL |
| 1029. | RUSTI | SHAW | PHOENIX | AZ |

21

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 1030. | PAT | SHEEKEY | MAPLE SHADE | NJ |
| 1031. | CINDY | SHELLENBERGER | HENDERSONVILLE | TN |
| 1032. | RICKY | SHELTON | MANSFIELD | TX |
| 1033. | BEVERLY | SHELTON | LUMBERTON | TX |
| 1034. | DOUGLAS | SHELTON | MONROE | GA |
| 1035. | BEVERLEE | SHEPHERD | CLAYMONT | DE |
| 1036. | NAEWANNA | SHERMAN | LAKE CHARLES | LA |
| 1037. | CLINTON | SHUMPERT | MOORESVILLE | NC |
| 1038. | CHRISTOPHER | SIDES | FORT WORTH | TX |
| 1039. | HEMA | SIDHU | HARRISBURG | PA |
| 1040. | TAMMY | SIEGEL | PORT ORCHARD | WA |
| 1041. | MATILDA | SIERRA | AUBREY | TX |
| 1042. | ARCI | SILVA-THOMAS | LOS ANGELES | CA |
| 1043. | VANESSA | SIMMONS | AURORA | IL |
| 1044. | GWENDOLYN | SIMON | HOUSTON | TX |
| 1045. | MARILYN | SIMPSON | TACOMA | WA |
| 1046. | SHETAKIA | SIMS | GARLAND | TX |
| 1047. | ROSEMARIE | SINGLETARY | MIAMI | FL |
| 1048. | MALO | SIPELII | FRESNO | CA |
| 1049. | MARYANN | SLEDGE | SCOTTSDALE | AZ |
| 1050. | JUANITA | SMALLER | ABERDEEN | MD |
| 1051. | CHARLENE | SMITH | ABERDEEN | NC |
| 1052. | TERRI | SMITH | MARRERO | LA |
| 1053. | TAMI | SMITH | LEWISTON | ID |
| 1054. | WANDA | SMITH | WILSON | NC |
| 1055. | KAREN | SMITH | HOUSTON | TX |
| 1056. | MELANIE | SMITH | TURNERSVILLE | NJ |
| 1057. | SARA | SMITH | KILGORE | TX |
| 1058. | MISTY | SMITH | VAN ALSHINE | TX |
| 1059. | PATTI | SMITH | CLEARFIELD | UT |
| 1060. | WENDIE | SMITH | MISSOULA | MT |
| 1061. | KENDRA | SMITH | HUNSTVILLE | AL |
| 1062. | LARISSA | SNIDER | FREDRICKSBURG | VA |
| 1063. | JAMES | SOKOL | GLEN BURNIE | MD |
| 1064. | TIMOTHY | SOQUENA | HONOLULU | HI |
| 1065. | CARMEN | SOTO | TEMPE | AZ |
| 1066. | ROXANNE | SPALLINA | ROYAL PALM BEACH | FL |
| 1067. | LORRAINE | SPANGLER | BELLFLOWER | CA |
| 1068. | WILLIAM | SPARKS | COLORADO SPRINGS | CO |
| 1069. | MICHAEL | SPARKS | NORTH HOLLYWOOD | CA |
| 1070. | DIANNE | SPILLE | TACOMA | WA |
| 1071. | DIANNE | SPILLE | TACOMA | WA |
| 1072. | LAUREN | SPRINGER | MALVERN | PA |
| 1073. | CAROLE | SPRINGSTEAD | TUCSON | AZ |
| 1074. | BARBARA | STAFFORD | BURLESON | TX |
| 1075. | SUSAN | STALVEY | BRUNSWICK | GA |
| 1076. | KAREN | STAMMEL | LEXINGTON | KY |
| 1077. | KIM | STANTON | MESA | TX |
| 1078. | ELIZABETH | STEADMAN | PALM BAY | FL |

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 1079. | STEVE | STEELE | WOODSTOCK | GA |
| 1080. | ROCHELLE | STEMMER | SOUTH DAYTONA | FL |
| 1081. | NATHAN | STEVENS | FORT OGLETHORPE | GA |
| 1082. | URICA | STEVENSON | SHREVEPORT | LA |
| 1083. | LORI | STEWART | EAST WENATCHEE | WA |
| 1084. | SHANNA | STEWART ELLIS | ROANOKE | TX |
| 1085. | ANDA | STIJEPIC | TUCSON | AZ |
| 1086. | SHEMEKIA | STOCKDALE | TALLADEGA | AL |
| 1087. | JOEL | STOFFEL | AURORA | CO |
| 1088. | CARRIE | STOLTZ | LITTLETON | CO |
| 1089. | TRAVIS | STOVES | BIRMINGHAM | AL |
| 1090. | DENNIS | STRICKLAND | IRVING | TX |
| 1091. | RAQUEL | STROTHER | HUNTSVILLE | AL |
| 1092. | BOBBIE | STUDDARD | TAMPA | FL |
| 1093. | JENNIFER | STUESSY | RENO | NV |
| 1094. | PAULA | STUMP | HOSCHTON | GA |
| 1095. | PEBBLES | STURGEON | HALIFAX | PA |
| 1096. | LISA | SUGGS | HICKORY | NC |
| 1097. | CANDECE | SULLIVAN | JACKSONVILLE | FL |
| 1098. | CARLOS | SULSONA | FORT MYERS | FL |
| 1099. | JULIE | SUMIBCAY | KAHULUI | HI |
| 1100. | SUSAN | SUPERS | GREAT FALLS | MT |
| 1101. | VIKKI | SWORD-KENT | MOSES LAKE | WA |
| 1102. | AUDREY | TACINA | BEAVERTON | OR |
| 1103. | MADELEINE | TAHAN | LOS ANGELES | CA |
| 1104. | SONDRA | TALBOT | BATON ROUGE | LA |
| 1105. | REXX | TANG | PHOENIX | AZ |
| 1106. | JENNIFER | TATE | WASHINGTON | DC |
| 1107. | KEORY | TAYLOR | GALLATIN | TN |
| 1108. | TONI | TAYLOR-MITCHEAM | BIRMINGHAM | AL |
| 1109. | CINDY | TELLAECHE RAMIREZ | NOGALES | AZ |
| 1110. | ALICIA | TERRON | FORT LAUDERDALE | FL |
| 1111. | RENEE | TETER | LOCHBUIE | CO |
| 1112. | WARILINE | THAN | SEATTLE | WA |
| 1113. | FUNTICILLA | THOMAS | MCDONOUGH | GA |
| 1114. | MICHELLE | THOMAS | LAKE HAVASU CITY | AZ |
| 1115. | ALEATRICE | THOMAS | MERCED | CA |
| 1116. | JEFFERY | THOMAS | NEW ORLEANS | LA |
| 1117. | RANDALL | THOMPSON | SAVANNAH | GA |
| 1118. | JACQUELINE | THOMPSON | LAS VEGAS | NV |
| 1119. | LAWANDA | THOMPSON | FORESTVILLE | MD |
| 1120. | SYLVESTER | THORNTON | SURPRISE | AZ |
| 1121. | CHERI | THURMAN | PHOENIX | AZ |
| 1122. | ANDREA | TIGREROS | ORLANDO | FL |
| 1123. | BRENDA | TILLMAN | ELKINS PARK | PA |
| 1124. | JACOB | TIMMER | GAINESVILLE | FL |
| 1125. | SYLVIA | TINDALL | MANCHACA | TX |
| 1126. | BRENDA | TITUS | ORWELL | OH |
| 1127. | KEITH | TOGASHI | MILILANI | HI |

## Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 1128. | DARRYL | TOLBERT | FAIRBURN | GA |
| 1129. | WILLIAM | TOMES | YORK | PA |
| 1130. | LOURDES | TORO | MIDLAND | TX |
| 1131. | MARIA | TORREBLANCA | HOUSTON | TX |
| 1132. | HAVEN | TORRES | AGANA HEIGHTS | GU |
| 1133. | CHRISTINE | TORRES | NORTHPOLE | AK |
| 1134. | REINA | TORRES | CASTLE ROCK | CO |
| 1135. | CHRISTOPHER | TORRES | LONGMONT | CO |
| 1136. | DARLENE | TOUCHSTONE | LAS VEGAS | NV |
| 1137. | MAGGIE | TOWELL | PORTLAND | OR |
| 1138. | JOANIE | TOWNSEND | BILLINGS | MT |
| 1139. | STEVEN | TRAIGLE | LEXINGTON PARK | MD |
| 1140. | ILONA | TREDOW | SPRINGFIELD | VA |
| 1141. | ROBERT | TREVINO | AUSTIN | TX |
| 1142. | LARA | TRINIDAD | HONOLULU | HI |
| 1143. | HORACIO | TRONCOSO | RICHARDSON | TX |
| 1144. | SHEILA | TUCKER | WETUMPKA | AL |
| 1145. | TIMOTHY | TUCKER | WASHINGTON | DC |
| 1146. | PAULINE | TULLOCH | NORTH MIAMI BEACH | FL |
| 1147. | LAMIN | TUNKARA | TAKOMA PARK | MD |
| 1148. | BRANDON | TURNER | YERINGTON | NV |
| 1149. | SHISHONA | TURNER | TROY | ID |
| 1150. | LENITA | TURNER | MINNEOLA | FL |
| 1151. | MARIELLA | TURNER | MOUNT OLIVE | NC |
| 1152. | KENNETH | TURNER | WINCHESTER | VA |
| 1153. | MARY | TUSSEY | CITRUS HEIGHTS | CA |
| 1154. | KYLE | TWELLMAN | CHANDLER | AZ |
| 1155. | ROBERT | TYNES | HOUSTON | TX |
| 1156. | ALLISON | TYRA | BAYTOWN | TX |
| 1157. | BRIAN | ULLFERS | SPARTA | TN |
| 1158. | SUSAN | UPCHURCH | SUMMERVILLE | SC |
| 1159. | RACHEL | URENO | TUCSON | AZ |
| 1160. | MELISSA | URIEGAS | SAN ANTONIO | TX |
| 1161. | TRISHA | UYETAKE | HILO | HI |
| 1162. | JESUS | VALAZQUEZ | MIAMI | FL |
| 1163. | CYNTHIA | VAN ALLEN | FLAGSTAFF | AZ |
| 1164. | JIM | VAN HOOSE III | DENVER | CO |
| 1165. | MARGARET | VAN ZANDT | GARNETT | KA |
| 1166. | DOUGLAS | VANDENBURG | PHOENIX | AZ |
| 1167. | MELISSA | VARELA | MONTGOMERY | TX |
| 1168. | PATTY | VARGAS | MARYSVILLE | WA |
| 1169. | MARIA | VARGAS | LAUDERHILL | FL |
| 1170. | HORMOZ | VARTANYAN | SANTA CLARITA | CA |
| 1171. | MARTHA | VASQUEZ | MIAMI | FL |
| 1172. | ADALINE | VAZQUEZ | ORLANDO | FL |
| 1173. | HORACE | VEITCH | DENVER | CO |
| 1174. | TATSUGUI | VELAZQUEZ | SIERRA VISTA | AZ |
| 1175. | ELSA | VELAZQUEZ | LAS VEGAS | NV |
| 1176. | MARIA | VILLALOBOS | EL PASO | TX |

24

# Lockette v. Ross Stores, Inc.
# Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 1177. | MARY | VILLANUEVA | BAYTOWN | TX |
| 1178. | ROCABEL | VILLANUEVA | ORLANDO | FL |
| 1179. | JULIA | VILLANUEVA | HOUSTON | TX |
| 1180. | LORRAINE | VILLANUEVA | STEILACOOM | WA |
| 1181. | SYLVIA | VILLAREAL | SAN ANTONIO | TX |
| 1182. | MARTHA | VILLARREAL | LAREDO | TX |
| 1183. | SHARON | VINCENT | CYPRESS | TX |
| 1184. | SHARIFA | WAHEDI | ALEXANDRIA | VA |
| 1185. | MARTHA | WAID | VANCOUVER | WA |
| 1186. | LASANDRA | WALDON | MCDONOUGH | GA |
| 1187. | GINA | WALKER | WHITTIER | CA |
| 1188. | LINZIE | WALLACE | FAYETTEVILLE | GA |
| 1189. | ROSARIO | WALLACE | AUSTIN | TX |
| 1190. | MARILYN | WARREN | KNOXVILLE | TN |
| 1191. | JOSEPHINE | WASHINGTON | CHARLESTON | SC |
| 1192. | MARKUS | WASHINGTON | HALTOM CITY | TX |
| 1193. | JOAN | WATKINS | SUMMERVILLE | SC |
| 1194. | EVA | WATSON | HOUSTON | TX |
| 1195. | CHARLENE | WATTS | LAS VEGAS | NV |
| 1196. | GINNY | WEBSTER | BROKEN ARROW | OK |
| 1197. | DAVID | WEICHEL | GREELEY | CO |
| 1198. | DARLENE | WEISGARBER | HUDSON | FL |
| 1199. | WILLIAM | WEISZ | ATLANTA | GA |
| 1200. | MICHAEL | WELBORN | LEXINGTON | SC |
| 1201. | SUZANNE | WELLS | LEVITTOWN | PA |
| 1202. | DANIEL | WELLS | PORT ST LUCIE | FL |
| 1203. | SHARON | WENGER | LONGVIEW | WA |
| 1204. | LINDIANE | WESS | JACKSONVILLE | FL |
| 1205. | PAMELA | WEST | ORLANDO | FL |
| 1206. | SANDRA | WHATLEY | LAGRANGE | GA |
| 1207. | CHRISTIAN | WHEELER | BLOOMFIELD | NM |
| 1208. | ANDY | WHITE | KISSIMMEE | FL |
| 1209. | WANDA | WHITE | MURFREESBORO | TN |
| 1210. | STACY | WHITE | COLLINSVILLE | OK |
| 1211. | KRISTIAN | WHITE | MIAMI | FL |
| 1212. | ERNESTINE | WHITE | WINDER | GA |
| 1213. | MARY | WHITE-HUGHES | TUCSON | AZ |
| 1214. | CAROL | WICKS | MULBERRY | FL |
| 1215. | KOURTNEY | WIDENER | ABERDEEN | WA |
| 1216. | LORI | WIGGINS | ROME | GA |
| 1217. | TANJA | WIGHTMAN | LARGO | FL |
| 1218. | LINDA | WILKEY | STAFFORD | VA |
| 1219. | LINDA | WILKINSON | TUCSON | AZ |
| 1220. | DARRELL | WILLIAMS | BRISTOL | VA |
| 1221. | MARIA | WILLIAMS | NEW CASTLE | DE |
| 1222. | MICHAEL | WILLIAMS | MESQUITE | TX |
| 1223. | LOUISE | WILLIAMS | MACON | GA |
| 1224. | GORDON | WILLIAMS | BRANDYWINE | MD |
| 1225. | LAKEYTA | WILLIAMS | MONTGOMERY | AL |

25

# Lockette v. Ross Stores, Inc.
## Individuals Electing to Join the FLSA Class

| | First Name | Last Name | City | State |
|---|---|---|---|---|
| 1226. | MICHELLE | WILLIAMS | BRANDON | FL |
| 1227. | SHARLINE | WILLIAMS | CLINTON | MD |
| 1228. | CHRISTIE | WILLIAMS | WILMINGTON | NC |
| 1229. | JAMILA | WILLIAMS | PHOENIX | AZ |
| 1230. | LISA | WILLIAMS | KIRKLAND | WA |
| 1231. | ROY | WILLIAMSON | NEWTON | NC |
| 1232. | CATHY | WILLIFORD | HARRISBURG | PA |
| 1233. | KEESHA | WILSON | CORAL SPRINGS | FL |
| 1234. | LINDA | WILSON | PUEBLO | CO |
| 1235. | WILLOW | WIMPFHEIMER | BILLINGS | MT |
| 1236. | DEBORAH | WISHER | CLARKSTON | WA |
| 1237. | JULIA | WOJENSKI | RENO | NV |
| 1238. | CAROL | WOLF | NEW PORT RICHEY | FL |
| 1239. | JERRY | WOLFE | BURLESON | TX |
| 1240. | JOSEPHINE | WOODDALL | BENBROOK | TX |
| 1241. | SHARON | WOODS | LEHIGH ACRES | FL |
| 1242. | DEBRA | WOODS | WOODBRIDGE | VA |
| 1243. | VASHONDA | WOOTEN | NASHVILLE | TN |
| 1244. | MARIA | WORLEY | PALM DESERT | CA |
| 1245. | PATTY | WORRELL | BERLIN | MD |
| 1246. | WENDY | WRIGHT | AUSTIN | TX |
| 1247. | CATHLEEN | WRIGHT | HONOLULU | HI |
| 1248. | DELNEATHA | WRIGHT | LULING | LA |
| 1249. | AVERILL | WRIGHT | GARLAND | TX |
| 1250. | JERRY | WRIGHT | SAN ANTONIO | TX |
| 1251. | BRIDGETTE | WRIGHT | LULING | LA |
| 1252. | CHERYL | YAGYAGAN | WAIALUA | HI |
| 1253. | NANCY | YANEZ | ROUND ROCK | TX |
| 1254. | TAMARA | YATES | CHESTERFIELD | SC |
| 1255. | ANDRIA | YEARGAN | LAS VEGAS | NV |
| 1256. | VICENTE | YONG JR | ALTOMONT SPRINGS | FL |
| 1257. | COLEEN | YOUNG | LITHONIA | GA |
| 1258. | NOEMI | ZAVALA | PHOENIX | AZ |
| 1259. | BEKEY | ZERR | AUBURN | WA |
| 1260. | RACHEL | ZEZINI | BELFAIR | WA |
| 1261. | MICHAEL | ZUERCHER | BOISE | ID |
| 1262. | RICHARD | ZUKOWSKI | ORLANDO | FL |
| 1263. | VERONICA | ZUNIGA | PHOENIX | AZ |